# EXHIBIT 18

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Fletcher, James

**Defendant(s)**

**Branch**

02-106496

MUNICIPAL DOCKET NUMBER

| DATE | JUDGE | A.S.A. | MOTIONS AND RULINGS |
|------|-------|--------|---------------------|
| 4-8-02 | Steele | Lynch | FPC (G) ATK DDT © M/S 5-10-02 $ no bond |
| | | | Remanded to CCJ |

Murder

CHARGES

DATE 5-13-02 O.K. CORRECTION 2ND CORRECTION

DEFENSE COUNSEL

JUNE 813

MAY 13 5th

NOTES

Judge Garcia
6-27-02

DATE 5-13-02 O.K. CORRECTION 2ND CORRECTION

INDICTMENT INFORMATION NUMBER

02CR-16669

**PROBATION/PAROLE VIOLATION**

☐ VIOLATION OF PROBATION CASE#_____ JUDGE_____

☐ VIOLATION OF BAIL BOND CASE#_____ JUDGE_____

☐ VIOLATION OF PAROLE   ☐ WARRANT LODGED   ☐ WARRANT NOT LODGED

☐ DISCHARGED FROM PAROLE_____

**GRAND JURY NO.**

☐ True Bill   ☐ No Bill

Date_____

Presenting A.S.A._____

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003014

| VSI | | Juvenile AT | |
|-----|---|-------------|---|
| Screen Felony | ✓ | Juvenile FV | |
| Arrest Warrant | | Capital Case | |
| Search Warrant | | Domestic Violence | |
| Police Shooting | | Hate Crime | |

13Feb02 SS

| Date | Action No. | Number of Defendants | Number of Victim/Witnesses | Page | of | Pages |
|------|-----------|---------------------|---------------------------|------|-----|-------|
| | 1 | 2 | 1 | 2 | | 2 |

Start Time: 21:45    Finish Time: 23:30

**Defendant Number** 1

**Name:** Last Fletcher  First blues  Middle  Suffix

**Address** Street  City  State  Zip

**Sex** M  **Race:** 1  **DOB:**   IR# 964125

Gang Affiliation

**Charges/Action    Defendant Number**    Continued ☐

| Charge | Action | Reason |
|--------|--------|--------|
| 1° Murder | C/F | ① Inv. Edward Cooper ② doub check that B.F. in custody |
| | ① ASA O'Brien | |

**Statement    Defendant Number**    Continued ☐

**Type:**  **Date:**  **Time:**  **Court Reporter:**

**Statement Witness:**

**Statement Witness:**

**Arrest    Defendant Number**    Continued ☐

**RD:** N603937    **CB/DCN:**

**Place of Arrest:**    **Date:**    **Time:**

**Arrest Reason:**    **Means of ID:**

**Arresting Agency**    **Area:**    **District:**

**Arresting Officer:**    **Star:**    **Assignment:**

**Arresting Officer:**    **Star:**    **Assignment:**

**Detective:**    **Star:**    **Assignment:**

**Evidence/Investigation**    Continued ☐

**Additional Investigation Required:**

**Officer Receiving Request:**

| Physical Evidence. | Property Number | How Recovered |
|-------------------|-----------------|---------------|
| photo lineup on 13Feb02 | # not avail. | @ A5 |

**Incidence**    Continued ☐

On or from **Date:**   At or between **Time:**    Weapon Type:

to **Date:**   to **Time:**    Location:

**Incident Summary:**

---

**Defendant Number**

**Name:** Last  First  Middle  Suffix

**Address** Street  City  State  Zip

**Sex**   **Race:**   **DOB:**

**Charges/Action    Defendant Number**    Continued ☐

| Charge | Action | Reason |
|--------|--------|--------|

**Statement    Defendant Number**    Continued ☐

**Type:**  **Date:**  **Time:**  **Court Reporter:**

**Statement Witness:**

**Statement Witness:**

**Arrest    Defendant Number**    Continued ☐

**RD:**    **CB/DCN:**

**Place of Arrest:**    **Date:**    **Time:**

**Arrest Reason:**    **Means of ID:**    **ASA Present:**

**Arresting Agency**    **Area:**    **District:**

**Arresting Officer:**    **Star:**    **Assignment:**

**Arresting Officer:**    **Star:**    **Assignment:**

**Detective:**    **Star:**    **Assignment:**

**Victim/Witness Number** 1    Continued ☐

Type eye    Title (Circle One): Mr.  Mrs.  Ms.  Miss  Other:

**Name:** Last Rogers  First Terry  Middle  Chicago  Suffix

**Address** Street 5228 W. Washington  City Chicago  State IL  Zip 60644

**Phone:** (773) 243-7266  Work Phone: ( )    Ext.

**Sex:**   **Race:** 1  **DOB:** 12Sept66 DL:  SSN - 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    Public Aid No.:

**Property Loss: $**    Personal Injury:    IR# 553769

**Related to Defendant:** did time 4 D in Stateville  Handicap:

**Notes:** ① ASA Walker on 13Feb02    VIN #:

② Saw photo lineup on 13Feb02    M.E. #:

oral stmt only — no grand jury per ASA O'Brien    Hospital:

**Victim/Witness Number**    Continued ☐

Type    Title (Circle One): Mr.  Mrs.  Ms.  Miss  Dr.  Other:

**Name:** Last  First  Middle  Suffix

**Address** Street  City  State  Zip

**Home:** ( )    Work Phone: ( )    Ext.

**Sex**   **Race:**   **DOB:**   DL:    Public Aid No.:

**Property Loss: $**    Personal Injury:    Handicap:

**Notes:**

**Next Event/ASA**

| Next event date | Next event | Location |
|-----------------|-----------|----------|
| ASA J Walker  Unit FRU | Approval Type: (Personal) | Telephone |

**Data Entry**    Date    Entered By

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003015

FILED GRAND JURY

MAY 1 3 2002

DATE

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003016

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

Fletcher, James
_Defendant(s)_

Branch

| DATE | JUDGE | A.S.A. | MOTIONS AND RULINGS | MUNICIPAL DOCKET NUMBER |
|------|-------|--------|---------------------|-------------------------|
| | | | FPC (G) ATIA DDT © M/S                     $ | |
| | | | | |
| | | | | |
| | | | | **CHARGES** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | **DEFENSE COUNSEL** |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

NOTES:

| INDICTMENT/INFORMATION NUMBER | PROBATION/PAROLE VIOLATION | GRAND JURY NO. |
|---|---|---|

PROBATION/PAROLE VIOLATION

☐ VIOLATION OF PROBATION CASE#_____ JUDGE _____

☐ VIOLATION OF BAIL BOND CASE# _____ JUDGE _____

☐ VIOLATION OF PAROLE   ☐ WARRANT LODGED   ☐ WARRANT NOT LODGED

☐ DISCHARGED FROM PAROLE _____

GRAND JURY NO.

_____

☐ True Bill    ☐ No Bill

Date _____

Presenting A.S.A. _____

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003018

| VSI | | Juvenile AT | |
|---|---|---|---|
| Screen Felony | | Juvenile FV | ✓ |
| Arrest Warrant | | Capital Case | |
| Search Warrant | | Domestic Violence | |
| Police Shooting | | Hate Crime | |

Start Time: 21:45   Finish Time: 230

Date: 13 Feb 02   Action No: SS   Number of Defendants:   Number of Victims/Witnesses: 2/1   Page __ of __ Pages

**Defendant Number** ___

Gang Affiliation ___

Name: Last Fletcher First James Middle Suffix
Address Street 261 N LaTrobe City Chicago State IL Zip
Sex M Race: DOB: 30 Mar 03   IR # 9161475   FBI - N03796

**Charges/Action   Defendant Number** ___   Continued ☐

| Charge | Action | Reason |
|---|---|---|
| 1° Murder | | (1) interview's D |
| Armed Robbery | | (2) had Sheree Friend interview's lineup |
| | | (3) had Everett Wade interview's edition |
| (4) ASA O'Brien | | (4) ran the lineup with Edward Cooper |

**Statement   Defendant Number** ___   Continued ☑

Type:   Date:   Time:   Court Reporter:
Statement Witness:
Statement Witness: D not in custody for this case
(D currently in Graham - ISOO)

**Arrest   Defendant Number** ___   Continued ☐

RD: N602937   CB/DCN:
Place of Arrest:   Date:   Time:
Arrest Reason:   Means of ID: photo lineup
Arresting Agency   Area: V5   District:
Arresting Officer:   Star:   Assignment:
Arresting Officer:   Star:   Assignment:
Detective: Schaak   Star: 20719   Assignment: ASK

**Evidence/Investigation**   Continued ☐

Additional Investigation Required: (see above)
Officer Receiving Request:

| Physical Evidence | Property Number | How Recovered |
|---|---|---|
| FT photos, of scene, vehicles, deceased | | |
| GSR test of Cooper, Edward #453656 | from V2 @ AS |
| fired bullet fragment #953516 | from V1 during autopsy |

**Incidence**   Continued ☐

On or from Date: 21 Dec 90 At or between Time: 1325 Weapon Type: Unknown firearm
to Date:   Time: 5105 W. Madison
Incident Summary:
At above, D Tandy, V2 was, delivering bread in company truck
when Sheree Friend came over to him and they started talking.
V2 exited walking on south side of Madison on same side as
Sheree Friend and bread truck. W2 was standing on Madison
Florida Wade is standing on Madison or will go
While Edward Cooper Fixed or are taking D and unknown (black
male) approach Sheree Friend and V2 is nearby. D male fired
gunshot activity and flee (D on shooting) toward parking-side. V2
follows. D and male. V2 and D and male exchange gunfire
V2 is struck by gunshot and as behind bldg. D (Edward) dies.
V2 chases. D and male to building trailed on Washington
W2 is picked up on stop order and D D in photo lineup
(lineup identify) unknown ... this too)

**Defendant Number** ___

Name: Last First Middle Suffix
Address Street City State Zip
Sex Race: DOB:

**Charges/Action   Defendant Number** ___   Continued ☐

| Charge | Action | Reason |
|---|---|---|

**Statement   Defendant Number** ___   Continued ☐

Type:   Date:   Time:   Court Reporter:
Statement Witness:
Statement Witness:

**Arrest   Defendant Number** ___   Continued ☐

RD:   CB/DCN:
Place of Arrest:   Date:   Time:
Arrest Reason:   Means of ID:   ASA Present:
Arresting Agency   Area:   District:
Arresting Officer:   Star:   Assignment:
Arresting Officer:   Star:   Assignment:
Detective:   Star:   Assignment:

**Victim/Witness Number** ___   Continued ☐

Type deceased   Title (Circle One): (Mr.) Mrs. Ms. Miss Dr. Other:
Name: Last Sorrell First Willie Middle
Address Street 415 S Lotus City Chicago State IL Zip
Home: ( )   Work Phone: ( )   Ext.
Sex M Race: DOB: 25 Jan 25   DL - 56408802 50   Public Aid No.:
Property Loss: $   Personal Injury: GSW to head
Related to Defendant:   Handicap:
Notes:   VIN #: 440 Dec 90
M.E. #:
Hospital: Mt Sinai/Dr. DeUrrita
J.F. dault #23

**Victim/Witness Number** 2   Continued ☐

Type   Title (Circle One): (Mr.) Mrs. Ms. Miss Dr. Other:
Name: Last Cooper First Edward Middle Suffix
Address Street 1435 N. Luna City Chicago State IL Zip
Home: (773) 622-6230 Work Phone: (783) 461-3453   Ext.
Sex M Race: DOB: 6 Apr 71   IR #243908   Public Aid No.:
Property Loss: $ 330.   Personal Injury:
Related to Defendant:   Handicap:
Notes: tentative ID of D in photo lineup 13 Feb 02
NI inv by ASA Walker

**Next Event/ASA**

Next event date   Next event FRU   Location
ASA J. Walker Unit FRU Approval Type: (Personal)   Telephone

**Data Entry** ___

Fletcher, James
**Defendant(s)**

**Branch**

| DATE | JUDGE | A.S.A. | MOTIONS AND RULINGS |
|------|-------|--------|---------------------|
|  |  |  | FPC (G) ATIA DDT © M/S                          $ |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**MUNICIPAL DOCKET NUMBER**

**CHARGES**

**DEFENSE COUNSEL**

NOTES:

INDICTMENT/INFORMATION NUMBER

**PROBATION/PAROLE VIOLATION**

☐ VIOLATION OF PROBATION CASE#_____ JUDGE _____

☐ VIOLATION OF BAIL BOND CASE# _____ JUDGE _____

☐ VIOLATION OF PAROLE   ☐ WARRANT LODGED   ☐ WARRANT NOT LODGED

☐ DISCHARGED FROM PAROLE _____

**GRAND JURY NO.**

☐ True Bill     ☐ No Bill

Date _____

Presenting A.S.A. _____

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003019

| Screen Felony | ✓ | Witness Statement | ✓ |
|---|---|---|---|
| Arrest Warrant | | Police Shooting | |
| Juvenile AT | | VSI | |
| Advice | | | |

Start Time: 9:45  Finish Time: 10:45

9Mar02 OLD  Date  Action No. 1  Number of Defendants  2/2  Number of Victim/Witnesses 2  Page of 2 Pages

**Defendant Number:**     Gang Affiliation:     PCN:

Name: Last  Fletcher  First  James  Middle

Address: Street  City  State  Zip

Sex:  Race:  DOB:  IR:  Social Security:

**Charges/Action  Defendant Number:**     Continued

Charge(s):  Action:  Reason(s):

**Statement  Defendant Number:**     Continued:

Type:  Date:  Time:  Court Reporter:

Statement Witness:

**Arrest  Defendant Number(s):**     Continued:

RD: N603937  CB/DCN:  Arresting Agency:  Date:  Time:

**Defendant Number:**  **Defendant Number:**

Place of Arrest  Place of Arrest

Arresting Officer(s)  /  Arresting Officer (s)  /

Star Number(s)  /  Star Number (s)  /

District/Area  /  District/Area  /

Assignment(s)  /  Assignment (s)  /

**Evidence/Investigation**     Continued:

Additional Investigation Required:  Officer Receiving Request:

Property Number (s)

Physical Evidence:  Photo lineup

How Recovered:  @ A5

**Incident**     Continued:

On or from Date:  to Date:  At or between Time:  to Time:

Location:  Prior Conviction No.:

Incident Summary: (cont)  Value of Property:

Hi Did some private house keeping on photo array recording 9Mar02 and TDs. The photos lineup on 1 Feb 02.

---

**Defendant Number:**     Gang Affiliation:     PCN:

Name: Last  First  Middle

Address: Street  City  State  Zip

Sex:  Race:  DOB:  IR:  Social Security:

**Charges/Action  Defendant Number:**     Continued

Charge(s):  Action:  Reason(s):

**Statement  Defendant Number:**     Continued:

Type:  Date:  Time:  Court Reporter:

Statement Witness:

---

**Victim/Witness Number:** 1

Type: eye  M.E #.:  Hospital:  Related to Defendant? Y or Ⓝ

Name: Last  Rogers  First  Terry  Middle

Address: Street  5244 W Washington  City  Chgo  State IL  Zip 60644

Home: (773) 543-2261  Work: ( )  Cell: ( )  Pager: ( )

Sex: M  Race:  DOB: 26Jul62  IR: 552749  Social Security: 351646659  Drivers License: _____

Where do you pick up your Public Aid check?  Public Aid No.:

Means of ID: (Circle All That Apply)  Ⓟhoto Array  Line-up  Show-Up  Ⓚnows Defendant  No ID

Statement Type: (Circle One)  Ⓞral Only  Handwritten  Sent to Grand Jury? Y or N

Closest Friend/Relative: Last  First  Home Phone: ( )

Notes: TR's ASA Walker on 13Feb 02 (RTD A, photo lineup 1 Feb 02. Oral only on GJ on ASA O'Brien

---

**Victim/Witness Number:** 2

Type: eye  M.E #.:  Hospital:  Related to Defendant? Y or Ⓝ

Name: Last  Freyer  First  Steven Sherrod  Middle

Address: Street  6144 W 132  City  Westmont  State IL  Zip 60651

Home: (773) ___-1905  Work: ( )  Cell: ( )  Pager: ( )

Sex: F  Race:  DOB: 21Mar73  IR: 1212456  Social Security: 352626917  Drivers License: 5579277693F

Where do you pick up your Public Aid check?  Public Aid No.:

Means of ID: (Circle All That Apply)  Ⓟhoto Array  Line-up  Show-Up  Knows Defendant  No ID

Statement Type: (Circle One)  Oral Only  Ⓗandwritten  Sent to Grand Jury? Y or N

Closest Friend/Relative: Last  First  Diane  Home Phone: (773) 257-1905

Notes: Diana ASA Walker on 9Mar02 (RTD A, photo lineup 9Mar02

---

**Next Event/ASA**

| Next event date | Next event | Location |
|---|---|---|

Approval Type: (Circle One)  Ⓟersonal  Telephone

ASA  L Walker  Unit FR11

Data Entry Date: _____  Entered By: _____

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Fletcher, James
**Defendant(s)**

**Branch**

| DATE | JUDGE | A.S.A. | MOTIONS AND RULINGS | MUNICIPAL DOCKET NUMBER |
|------|-------|--------|---------------------|-------------------------|
|      |       |        | FPC (G) ATIA DDT © M/S              $ |  |
|      |       |        |                     |  |
|      |       |        |                     |  |
|      |       |        |                     | **CHARGES** |
|      |       |        |                     |  |
|      |       |        |                     |  |
|      |       |        |                     |  |
|      |       |        |                     |  |
|      |       |        |                     | **DEFENSE COUNSEL** |
|      |       |        |                     |  |
|      |       |        |                     |  |
|      |       |        |                     |  |

NOTES:

| INDICTMENT/INFORMATION NUMBER | PROBATION/PAROLE VIOLATION | GRAND JURY NO. |
|---|---|---|

PROBATION/PAROLE VIOLATION

☐ VIOLATION OF PROBATION CASE#_____ JUDGE _____

☐ VIOLATION OF BAIL BOND CASE# _____ JUDGE _____

☐ VIOLATION OF PAROLE   ☐ WARRANT LODGED   ☐ WARRANT NOT LODGED

☐ DISCHARGED FROM PAROLE _____

GRAND JURY NO.

☐ True Bill     ☐ No Bill

Date _____

Presenting A.S.A. _____

Fletcher James — Defendant(s)

| Screen Felony | ✓ | Witness Statement | |
|---|---|---|---|
| Arrest Warrant | | Police Shooting | |
| Juvenile AT | | VSI | |
| Advice | | | |

9 Mar 02 OIC

**Start Time:** 9:45  **Finish Time:** 10:06

| Date | Action No. | Number of Defendants | Number of Victim/Witnesses | Page | of Pages |
|---|---|---|---|---|---|
| 9 Mar 02 | 1 | 1 | 2/2 | 1 | 2 |

**Defendant Number:** 1  **Gang Affiliation:**  **PCN:**

Name: Last Fletcher  First James  Middle
Address: Street 801 N. Latrobe  City Chicago  State IL  Zip
Sex: M  Race:  DOB: 25 Mar 12?  IR: 9466425  IDno # N63796  Social Security: N63796

**Charges/Action  Defendant Number:** 1  **Continued**

Charge(s): Murder  Action: 1/T  Reason(s): ①Find Emmett Wade (I and line up)
(N) O'Brien (N) Chamberlain  ② Live line up of Edward Cooper
③ find Co.D

**Statement  Defendant Number:** 1  **Continued**

Type: Oral  Date: 21 Feb 02  Time: 14:20  Court Reporter:
Statement Witness: ASA J. Walker, Det Schaik # 20710, Det. Bogucki # 20668
AASA Arrived. In summary, he stated he wasn't there and did not know anything about it.

**Arrest  Defendant Number(s):** 1  **Continued**

RD: N603937  CB/DCN:  Arresting Agency: CPD  Date:  Time:
Defendant Number: 1 in IDOC  Defendant Number:
Place of Arrest: and has not yet been arrested  Place of Arrest:
Arresting Officer(s):  Arresting Officer(s):
Star Number(s):  /  Star Number(s):  /
District/Area:  /  District/Area:  /
Assignment(s):  /  Assignment(s):  /

**Evidence/Investigation**  **Continued**

Additional Investigation Required: order ET pictures  Officer Receiving Request: Schaik/Bogucki
Property Number(s): 853556  853416  ET photos of
Physical Evidence: GSR test of Edward, fired bullet fragment  scene, victim's and deceased
How Recovered: from V₂ @ AS  from V₁ @ autopsy

**Incident**  **Continued**

On or from Date: 21 Dec 90  to Date:  At or between Time: 1325  to Time:
Location:  Prior Conviction No.:
Incident Summary: [handwritten narrative partially illegible]

**Defendant Number:**  **Gang Affiliation:**  **PCN:**

Name: Last  First  Middle
Address: Street  City  State  Zip
Sex:  Race:  DOB:  IR:  Social Security:

**Charges/Action  Defendant Number:**  **Continued**

Charge(s):  Action:  Reason(s):

**Statement  Defendant Number:**  **Continued**

Type:  Date:  Time:  Court Reporter:
Statement Witness:

**Victim/Witness Number:** 1

Type: Deceased  M.E. #: 440 Dec 90  Hospital: Mt Sinai/Dr DeUrista  Related to Defendant? Y (N)
Name: Last Sorrell  First Willie  Middle  CFD amb #23
Address: Street 415 S Lotus  City Chicago  State IL  Zip
Home: (773)261-2491  Work: ( )  Cell: ( )  Pager: ( )
Sex: M  Race:  DOB: 25 Jun 25  IR:  Social Security:  Drivers License: S64088C250
**Where do you pick up your Public Aid check?**  Public Aid No.:  25
Means of ID: (Circle All That Apply)  Photo Array  Line-up  Show-Up  Knows Defendant  No ID
Statement Type: (Circle One)  Oral Only  Handwritten  Sent to Grand Jury? Y or N
Closest Friend/Relative: Last  First  Home Phone: ( )
Notes: (ASI) husband - babysdons-

**Victim/Witness Number:** 2

Type: Last  M.E. #:  Hospital:  Related to Defendant? Y (N)
Name: Last Cooper  First Edward  Middle
Address: Street 1435 N Luna  City Chicago  State IL  Zip
Home: 773.622.6306  Work: 773 461-93453  Cell: ( )  Pager: ( )
Sex: M  Race:  DOB: 3 Apr 52  IR: 243908  Social Security:  Drivers License:
**Where do you pick up your Public Aid check?**  Public Aid No.:
Means of ID: (Circle All That Apply)  Photo Array  Line-up  Show-Up  Knows Defendant  No ID
Statement Type: (Circle One)  Oral Only  Handwritten  Sent to Grand Jury? Y or N
Closest Friend/Relative: Last  First  Home Phone: ( )
Notes: 1 eye wit. Attended l/u 9 Mar 02

**Next Event/ASA**

Next event date  Next event  Location
Approval Type: (Circle One) (Personal)  Telephone
ASA Walker  Unit

**Data Entry Date:**

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003022

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

Fletcher, James                    arrest warrant
_____
**Defendant(s)**

**Branch**

| DATE | JUDGE | A.S.A. | MOTIONS AND RULINGS | MUNICIPAL DOCKET NUMBER |
|------|-------|--------|---------------------|-------------------------|
|      |       |        | FPC (G) ATIA DDT © M/S          $ | |
|      |       |        |                     |                         |
|      |       |        |                     |                         |
|      |       |        |                     | **CHARGES**             |
|      |       |        |                     |                         |
|      |       |        |                     |                         |
|      |       |        |                     |                         |
|      |       |        |                     | **DEFENSE COUNSEL**     |
|      |       |        |                     |                         |
|      |       |        |                     |                         |
|      |       |        |                     |                         |
|      |       |        |                     |                         |

NOTES:

**INDICTMENT/INFORMATION NUMBER**

**PROBATION/PAROLE VIOLATION**

☐ VIOLATION OF PROBATION CASE#_____ JUDGE _____

☐ VIOLATION OF BAIL BOND CASE# _____ JUDGE _____

☐ VIOLATION OF PAROLE   ☐ WARRANT LODGED   ☐ WARRANT NOT LODGED

☐ DISCHARGED FROM PAROLE _____

**GRAND JURY NO.**

_____
☐ True Bill     ☐ No Bill

Date _____

Presenting A.S.A. _____

**CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER**

| | |
|---|---|
| Screen Felony | Witness Statement |
| Arrest Warrant ☒ | Police Shooting |
| Juvenile AT | VSI |
| Advice | |

Start Time: 19:00  Finish Time: 21:15

Date: 16 Mar 02   Action No.: 040   Number of Defendants: 1   Number of Victims/Witnesses: 2/3   Page 3 of Pages 3

**Defendant Number:**  Gang Affiliation:  PCN:
Name: Last Fletcher  First James  Middle
Address: Street  City  State  Zip
Sex:  Race:  DOB:  IR:  Social Security:

**Charges/Action**  Defendant Number:  Continued
Charge(s):  Action:  Reason(s):

**Statement**  Defendant Number:  Continued:
Type:  Date:  Time:  Court Reporter:
Statement Witness:

**Arrest**  Defendant Number(s): 1  Continued:
RD: N602937  CB/DCN:  Arresting Agency  Date:  Time:
Defendant Number:  Defendant Number:
Place of Arrest  Place of Arrest
Arresting Officer(s)  /  Arresting Officer(s)  /
Star Number(s)  /  Star Number(s)  /
District/Area  /  District/Area  /
Assignment(s)  /  Assignment(s)  /

**Evidence/Investigation**  Continued:
Additional Investigation Required:  Officer Receiving Request:
Property Number(s)
Physical Evidence:
How Recovered:

**Incident**  Continued:
On or from Date:  to Date:  At or between Time:  to Time:
Location:  Prior Conviction No.:
Incident Summary:  Value of Property:

**Defendant Number:**  Gang Affiliation:  PCN:
Name: Last  First  Middle
Address: Street  City  State  Zip
Sex:  Race:  DOB:  IR:  Social Security:

**Charges/Action**  Defendant Number:  Continued
Charge(s):  Action:  Reason(s):

**Statement**  Defendant Number:  Continued:
Type:  Date:  Time:  Court Reporter:
Statement Witness:

**Victim/Witness Number:** 3
Type: one  M.E #.:  Hospital:  Related to Defendant?  Y or N
Name: Last Wade  First Emmett  Middle
Address: Street 220 S. Frederick Ave  City Bellwood  State IL  Zip 60104
Home: (708)547-9730  Work: 708 410-0255  Cell: ( )  Pager: ( )
Sex: M  Race:  DOB: 25 Nov 74  IR:  Social Security: 348.60.4347  Drivers License:
Where do you pick up your Public Aid check?  Public Aid No.:
Means of ID: (Circle All That Apply)  Photo Array  Line-up  Show-Up  Knows Defendant  No ID
Statement Type: (Circle One)  Oral Only  Handwritten  Sent to Grand Jury?  Y or N
Closest Friend/Relative: Last Wade  First LaKietha (sister)  Home Phone: 708 395 5089
Notes: ① by AS# Walker 16 Mar 02

**Victim/Witness Number:**
Type:  M.E #.:  Hospital:  Related to Defendant?  Y or N
Name: Last  First  Middle
Address: Street  City  State  Zip
Home: ( )  Work: ( )  Cell: ( )  Pager: ( )
Sex:  Race:  DOB:  IR:  Social Security:  Drivers License:
Where do you pick up your Public Aid check?  Public Aid No.:
Means of ID: (Circle All That Apply)  Photo Array  Line-up  Show-Up  Knows Defendant  No ID
Statement Type: (Circle One)  Oral Only  Handwritten  Sent to Grand Jury?  Y or N
Closest Friend/Relative: Last  First  Home Phone: ( )
Notes:

**Next Event/ASA**
Next event date  Next event  Location
Approval Type: (Circle One)  Personal  Telephone
ASA: J. Walker  Unit: Felony

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003024

Data Entry Date:  Entered By:

Fletcher, James                    arrest warrant
_____
**Defendant(s)**

**Branch**

| DATE | JUDGE | A.S.A. | MOTIONS AND RULINGS | MUNICIPAL DOCKET NUMBER |
|------|-------|--------|---------------------|------------------------|
|      |       |        | FPC (G) ATIA DDT © M/S                    $ |   |
|      |       |        |                     |                        |
|      |       |        |                     |                        |
|      |       |        |                     | **CHARGES**            |
|      |       |        |                     |                        |
|      |       |        |                     |                        |
|      |       |        |                     |                        |
|      |       |        |                     | **DEFENSE COUNSEL**    |
|      |       |        |                     |                        |
|      |       |        |                     |                        |
|      |       |        |                     |                        |
|      |       |        |                     |                        |

**NOTES:**

| INDICTMENT/INFORMATION NUMBER | PROBATION/PAROLE VIOLATION | GRAND JURY NO. |
|---|---|---|

☐ VIOLATION OF PROBATION CASE#_____ JUDGE _____

☐ VIOLATION OF BAIL BOND CASE# _____ JUDGE _____

☐ VIOLATION OF PAROLE   ☐ WARRANT LODGED   ☐ WARRANT NOT LODGED

☐ DISCHARGED FROM PAROLE _____

☐ True Bill   ☐ No Bill

Date _____

Presenting A.S.A. _____

Start Time: 16:00   Finish Time: 21:15

| Screen Felony | | Witness Statement | |
|---|---|---|---|
| Arrest Warrant | X | Police Shooting | |
| Juvenile AT | | VSI | |
| Advice | | | |

16Mar02 O46 — Date / Action No. / Number of Defendants 2/3 / Number of Victim/Witnesses 2 / Page 2 of Page 3

see also prior 4 files

**Defendant Number:** | **Gang Affiliation:** | **PCN:**

Name: Last Fletcher   First James   Middle

Address: Street | City | State | Zip

Sex: | Race: | DOB: | IR: | Social Security:

**Charges/Action   Defendant Number:** | **Continued**

Charge(s): | Action: | Reason(s):

**Statement   Defendant Number:** | **Continued:**

Type: | Date: | Time: | Court Reporter:

Statement Witness:

---

**Arrest   Defendant Number(s):** | **Continued:**

RD#: N 100 3937 | CB/DCN: | Arresting Agency | Date: | Time:

Defendant Number: | Defendant Number:

Place of Arrest | Place of Arrest

Arresting Officer (s) | Arresting Officer (s)

Star Number(s) | Star Number (s)

District/Area | District/Area

Assignment(s) | Assignment (s)

**Evidence/Investigation** | **Continued:**

Additional Investigation Required: | Officer Receiving Request:

Property Number (s)

Physical Evidence:

How Recovered:

**Incident** | **Continued:**

On or from Date: | to Date: | At or between Time: | to Time:

Location: | Prior Conviction No.:

Incident Summary: | Value of Property:

Const. James Wz hits Wz's windshield. Wz sees the Doundvale fire and after they fire Wz sees V1 fall to the ground (V1 is bystander who is walking out of liquor store on S side of Madison) the V1 is struck in the head and dies. V2 chased Doundvale (Non Perkside) to the building and sees Doundvale enter building on Washington. V1 is picked up on stop order in Feb 2002 and ID's Dix in photo line up. V2 was picked up on stop order 9Mar02 and ID's Dix photo lineup. V2 was bonded later and in Mar 02.

---

**Defendant Number:** | **Gang Affiliation:** | **PCN:**

Name: Last | First | Middle

Address: Street | City | State | Zip

Sex: | Race: | DOB: | IR: | Social Security:

**Charges/Action   Defendant Number:** | **Continued**

Charge(s): | Action: | Reason(s):

**Statement   Defendant Number:** | **Continued:**

Type: | Date: | Time: | Court Reporter:

Statement Witness:

---

**Victim/Witness Number:**

Type: OIO   M.E.#:   Hospital:   Related to Defendant? Y or (N)

Name: Last Rogers   First Terry   Middle

Address: Street 5239 W. Washington   City Chgo   State IL   Zip 60644

Home: (708) 343-2261   Work: ( )   Cell: ( )   Pager: ( )

Sex: M   Race:   DOB: 17Sep62   IR: 553789   Social Security: 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   Drivers License:

Where do you pick up your Public Aid check?   Public Aid No.:

Means of ID: (Circle All That Apply)  Photo Array   Line-up   Show-Up   (Knows Defendant)   No ID

Statement Type: (Circle One)  (Oral Only)   Handwritten   Sent to Grand Jury? Y or N

Closest Friend/Relative: Last | First | Home Phone: ( )

Notes: PU by ASA Walker on 13Feb02 @ TDs of Dix photo array 13Feb02 oral only — no GJ per O'Brien

---

**Victim/Witness Number: 2**

Type: OIO   M.E.#:   Hospital:   Related to Defendant? Y or (N)

Name: Last Friend   First Shernoo   Middle

Address: Street 1579 N. Larkwood   City Chgo   State IL   Zip 60051

Home: (773) 737-3905   Work: ( )   Cell: ( )   Pager: ( )

Sex: F   Race:   DOB: 31Mar73   IR: 712456   Social Security: 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   Drivers License: 4-5319-273-6832

Where do you pick up your Public Aid check?   Public Aid No.:

Means of ID: (Circle All That Apply)  (Photo Array)   Line-up   Show-Up   Knows Defendant   No ID

Statement Type: (Circle One)  Oral Only   (Handwritten)   Sent to Grand Jury? Y or N

Closest Friend/Relative: Last Ashley   First Debra   Home Phone: 773 737-3905

Notes: PU by ASA Walker on 9Mar02 @ TDs of Dix photo array [illegible] setting each other shortly after

---

**Next Event/ASA**

| Next event date | Next event | Location |
|---|---|---|
| Approval Type: (Circle One)  (Personal)   Telephone | | |
| ASA J Walker | Unit FRU | |

Data Entry Date: | Entered By:

Fletcher, James

arrest warrant

**Defendant(s)**

**Branch**

| DATE | JUDGE | A.S.A. | MOTIONS AND RULINGS | MUNICIPAL DOCKET NUMBER |
|------|-------|--------|---------------------|-------------------------|
|      |       |        | FPC (G) ATIA DDT © M/S               $ | |
|      |       |        |                     | |
|      |       |        |                     | **CHARGES** |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | **DEFENSE COUNSEL** |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |

NOTES:

| INDICTMENT/INFORMATION NUMBER | PROBATION/PAROLE VIOLATION | GRAND JURY NO. |
|-------------------------------|---------------------------|----------------|

**PROBATION/PAROLE VIOLATION**

☐ VIOLATION OF PROBATION CASE#_____ JUDGE _____

☐ VIOLATION OF BAIL BOND CASE# _____ JUDGE _____

☐ VIOLATION OF PAROLE  ☐ WARRANT LODGED  ☐ WARRANT NOT LODGED

☐ DISCHARGED FROM PAROLE _____

**GRAND JURY NO.**

☐ True Bill    ☐ No Bill

Date _____

Presenting A.S.A. _____

Fletcher/James
Defendant(s)

arrest warrant

| Screen Felony | Witness Statement |
|---|---|
| Arrest Warrant ✗ | Police Shooting |
| Juvenile AT | VSI |
| Advice | |

Start Time: 18:00  Finish Time: 21:15

Date: 4 Nov 02- 040    Action No. 1    Number of Defendants 2 / 3    Number of Vict/Witnesses 1    Page 1 of Pages 3

see also prior CI files

**Defendant Number:** _____  **Gang Affiliation:** _____  **PCN:** _____
Name: Last Fletcher  First James  Middle  ✗ currently
Address: Street 301 N. Latrobe  City Chgo  State IL  ☆ in IDOC
Sex: M  Race:  DOB: 20 Nov 73  IR# 966425  Boor# N0379L  Social Security:

**Charges/Action  Defendant Number:** _____  **Continued:**
Charge(s): Murder ① Armed Robbery  Action: arrest warrant approved  Reason(s):
① O'Brien ② Chamberlain

**Statement  Defendant Number:** _____
Type: Oral  Date: 21 Feb 02  Time: 14:20  Court Reporter:
Statement Witness: ASA J Walker, Det. Schalk #20719, Det. Bogucki #20685
DAOR Advised. In summary, J stated he wasn't there and he didn't
know anything about it.

**Arrest  Defendant Number(s):** _____  **Continued:**
RD: N602927  CB/DCN:  Arresting Agency:  Date:  Time:
**Defendant Number:** _____
Place of Arrest (X currently in IDOC)  Place of Arrest
Arresting Officer(s)  Arresting Officer (s)
Star Number(s)  /  Star Number (s)  /
District/Area  District/Area
Assignment(s)  Assignment (s)

**Evidence/Investigation**  **Continued:**
Additional Investigation Required ① order FT photos ② conduct lineups
with all witnesses ③ AA to ① Edward Cooper ②_____ need to go to GJ.  Officer Receiving Request Schalk / Bogucki
Property Number(s) 953466  953516  ① photos of scene, vehicles
Physical Evidence: GSR test of E. Cooper  G rad bullet/fragment  and deceased.
How Recovered: from V3 @ AS  from V1 @ autopsy

**Incident**  **Continued:**
On or from Date: 21 Nov 90  to Date:  At or between Time: 1725  to Time:  Prior Conviction No.:
Location: 5615 W. Madison
Incident Summary:  Value of Property: $320.00 USC
At above D, T, and C, V2 was delivering bread in company truck when W3
come over to him and they begin talking. the bread truck is parked on the
south side of Madison. V2 and W3 are talking on [....] of Madison. W3
is standing on [....] of Madison and V2 is parked on curbside of
his bread truck and is sitting in the drivers side of his vehicle while
V3 and W3 are talking. Anonymous male black approach driver side
[....] and demand V2's money. V takes $320.00 USC from V2 D and
male run N/W on Madison to [....] NE corner of Madison and Parkside.
V3 [.....] D and a [...] with a gun. Gunfire is exchanged when V2 [...]

**Defendant Number:** _____  **Gang Affiliation:** _____  **PCN:** _____
Name: Last  First  Middle
Address: Street  City  State  Zip
Sex:  Race:  DOB:  IR:  Social Security:

**Charges/Action  Defendant Number:** _____  **Continued:**
Charge(s):  Action:  Reason(s):

**Statement  Defendant Number:** _____  **Continued:**
Type:  Date:  Time:  Court Reporter:
Statement Witness:

**Victim/Witness Number:** 1
Type: Deceased  M.E. #: 440 Dec 90  Hospital: Mt. Sinai / Dr. Dellvita  Related to Defendant? Y or ⃝N
Name: Last Sorrell  First Willie  Middle PFD amb #23
Address: Street 415 S. Lotus  City Chgo  State IL  Zip
Home: 773-261-2491  Work: ( )  Cell: ( )  Pager: ( )
Sex: M  Race:  DOB: 25 Jun 25  IR: 374271  Social Security:  Drivers License: 564086-07-075
Where do you pick up your Public Aid check?  Public Aid No:
Means of ID: (Circle All That Apply)  Photo Array  Line-up  Show-Up  Knows Defendant  No ID
Statement Type: (Circle One)  Oral Only  Handwritten  Sent to Grand Jury? Y or N
Closest Friend/Relative: Last  First  Home Phone: ( )
Notes: GSW to head - behind ear

**Victim/Witness Number:** 2
Type: (Unknown)  M.E. #:  Hospital:  Related to Defendant? Y or ⃝N
Name: Last Cooper  First Edward  Middle
Address: Street 425 N. Luna  City Chgo  State IL  Zip
Home: 773-622-6300  Work: 773-461-3453  Cell: ( )  Pager: ( )
Sex: M  Race:  DOB: 16 Apr 57  IR: 243909  Social Security:  Drivers License:
Where do you pick up your Public Aid check?  Public Aid No:
Means of ID: (Circle All That Apply)  Photo Array  Line-up  Show-Up  Knows Defendant  No ID
Statement Type: (Circle One)  Oral Only  Handwritten  Sent to Grand Jury? Y or N
Closest Friend/Relative: Last  First  Home Phone: ( )
Notes: ① By phone ASA Walker 9 Nov 02
V2 is "dating" W3 at time of incident but they stopped seeing each other shortly after.

**Next Event/ASA**
Next event date  Next event  Location
Approval (Circle One) Personal  Telephone
ASA: J Walker  Unit FRU

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003028
Data Entry Date:  Entered By:

Fletcher, James
**Defendant(s)**

**Branch**

| DATE | JUDGE | A.S.A. | MOTIONS AND RULINGS |
|------|-------|--------|---------------------|
|      |       |        | FPC (G) ATIA DDT © M/S                    $ |
|      |       |        | |
|      |       |        | |
|      |       |        | |
|      |       |        | |
|      |       |        | |
|      |       |        | |
|      |       |        | |
|      |       |        | |
|      |       |        | |
|      |       |        | |
|      |       |        | |

**MUNICIPAL DOCKET NUMBER**

**CHARGES**

**DEFENSE COUNSEL**

NOTES:

| INDICTMENT/INFORMATION NUMBER | PROBATION/PAROLE VIOLATION | GRAND JURY NO. |
|---|---|---|
| | ☐ VIOLATION OF PROBATION CASE#_____ JUDGE _____ | ☐ True Bill   ☐ No Bill |
| | ☐ VIOLATION OF BAIL BOND CASE# _____ JUDGE _____ | Date _____ |
| | ☐ VIOLATION OF PAROLE   ☐ WARRANT LODGED   ☐ WARRANT NOT LODGED | Presenting A.S.A. _____ |
| | ☐ DISCHARGED FROM PAROLE _____ | |

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003029

| Screen Felony | X | Witness Statement | |
|---|---|---|---|
| Arrest Warrant | | Police Shooting | |
| Juvenile AT | | VSI | |
| Advice | | | |

20 Apr 02 200
(20 Apr 02)

Start Time: 11:20   Finish Time: 9:45

Date: 20 Apr 02 200   Action No.: 1   Number of Defendants: 2/3   Number of Victim/Witnesses: 3   Page 3 of 3 Pages

**Defendant Number:** ___   **Gang Affiliation:** ___   **PCN:** ___
Name: Last **Fletcher**   First **James**   Middle ___
Address: Street ___   City ___   State ___   Zip ___
Sex: ___   Race: ___   DOB: ___   IR: ___   Social Security: ___

**Charges/Action   Defendant Number:** ___   Continued
Charge(s): ___   Action: ___   Reason(s): ___

**Statement   Defendant Number:** ___   Continued
Type: ___   Date: ___   Time: ___   Court Reporter: ___
Statement Witness: ___

**Arrest   Defendant Number(s):** ___   Continued
RD: N602933   CB/DCN: ___   Arresting Agency: ___   Date: ___   Time: ___
Defendant Number: ___   Defendant Number: ___
Place of Arrest ___   Place of Arrest ___
Arresting Officer(s) ___ / ___   Arresting Officer (s) ___ / ___
Star Number(s) ___ / ___   Star Number (s) ___ / ___
District/Area ___ / ___   District/Area ___ / ___
Assignment(s) ___ / ___   Assignment (s) ___ / ___

**Evidence/Investigation**   Continued
Additional Investigation Required: ___   Officer Receiving Request: ___
Property Number (s): ___
Physical Evidence: ___
How Recovered: ___

**Incident**   Continued
On or from Date: ___   to Date: ___   At or between Time: ___   to Time: ___
Location: ___   Prior Conviction No.: ___
Incident Summary (cont. from folder 2)   Value of Property: ___

warrant was issued so D would be @ A5 and lineups could
be run) On 20 Apr 02, D's def attorney showed up @ A5
On 22 Apr 02, W3 did not view the lineup as W3 didn't get a good
look at either of the robbers

*Offer CI files from February and March
* all from ASA Walker 13 Feb 02 SS; 9 Mar 02 010; 16 Mar 02 040

---

**Defendant Number:** ___   **Gang Affiliation:** ___   **PCN:** ___
Name: Last ___   First ___   Middle ___
Address: Street ___   City ___   State ___   Zip ___
Sex: ___   Race: ___   DOB: ___   IR: ___   Social Security: ___

**Charges/Action   Defendant Number:** ___   Continued
Charge(s): ___   Action: ___   Reason(s): ___

**Statement   Defendant Number:** ___   Continued
Type: ___   Date: ___   Time: ___   Court Reporter: ___
Statement Witness: ___

**Victim/Witness Number:** ___
Type: **eye**   M.E. #: ___   Hospital: ___   Related to Defendant? Y or **N**
Name: Last **Wade**   First **Emmett**   Middle ___
Address: Street **320 S. Frederick**   City **Bellwood**   State **IL**   Zip **60104**
Home: (708) 410-0255   Work: (708) 410-0255   Cell: (708)544-9257   Pager: ( )
Sex: **M**   Race: ___   DOB: **25 Nov 1964**   IR: ___   Social Security: 244660347   Drivers License: ___
Where do you pick up your Public Aid check? **N/A**   Public Aid No.: ___
Means of ID: (Circle All That Apply)   Photo Array   Line-up   Show-Up   Knows Defendant   **No ID**
Statement Type: (Circle One) **Oral Only**   Handwritten   Sent to Grand Jury? Y or N   Home Phone: (708)363 5089
Closest Friend/Relative: Last **Wade**   First **LaKietha** (sister)
Notes: ① by ASA Walker 16 Mar 02 → Didn't get a good look at the robbers

**Victim/Witness Number:** ___
Type: ___   M.E. #: ___   Hospital: ___   Related to Defendant? Y or N
Name: Last ___   First ___   Middle ___
Address: Street ___   City ___   State ___   Zip ___
Home: ( )   Work: ( )   Cell: ( )   Pager: ( )
Sex: ___   Race: ___   DOB: ___   IR: ___   Social Security: ___   Drivers License: ___
Where do you pick up your Public Aid check? ___   Public Aid No.: ___
Means of ID: (Circle All That Apply)   Photo Array   Line-up   Show-Up   Knows Defendant   No ID
Statement Type: (Circle One)   Oral Only   Handwritten   Sent to Grand Jury? Y or N
Closest Friend/Relative: Last ___   First ___   Home Phone: ( )
Notes: ___

**Next Event/ASA**

| Next event date | Next event | Location |
|---|---|---|
| Approval Type: (Circle One) **Personal** Telephone | | |
| ASA J Walker | Unit FRU | |

Data Entry Date: ___   Entered By: ___

*(side margin, vertical)* Fletcher, James — Defendant(s)

Fletcher, James
**Defendant(s)**

| DATE | JUDGE | A.S.A. | MOTIONS AND RULINGS | MUNICIPAL DOCKET NUMBER |
|------|-------|--------|---------------------|--------------------------|
|      |       |        | **FPC (G) ATIA DDT © M/S**      $ | |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | CHARGES |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | DEFENSE COUNSEL |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |

NOTES:

| INDICTMENT/INFORMATION NUMBER | PROBATION/PAROLE VIOLATION | GRAND JURY NO. |
|---|---|---|

PROBATION/PAROLE VIOLATION

☐ VIOLATION OF PROBATION CASE#_____ JUDGE _____

☐ VIOLATION OF BAIL BOND CASE# _____ JUDGE _____

☐ VIOLATION OF PAROLE    ☐ WARRANT LODGED    ☐ WARRANT NOT LODGED

☐ DISCHARGED FROM PAROLE _____

GRAND JURY NO.

_____

☐ True Bill     ☐ No Bill

Date _____

Presenting A.S.A. _____

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003031

Fletcher, James

**Defendant(s)**

| DATE | JUDGE | A.S.A. | MOTIONS AND RULINGS |
|------|-------|--------|---------------------|
|      |       |        | FPC (G) ATIA DDT © M/S                                    $ |
|      |       |        |  |
|      |       |        |  |
|      |       |        |  |
|      |       |        |  |
|      |       |        |  |
|      |       |        |  |
|      |       |        |  |
|      |       |        |  |
|      |       |        |  |
|      |       |        |  |
|      |       |        |  |

**MUNICIPAL DOCKET NUMBER**

**CHARGES**

**DEFENSE COUNSEL**

NOTES:

**INDICTMENT/INFORMATION NUMBER**

**PROBATION/PAROLE VIOLATION**

☐ VIOLATION OF PROBATION CASE#_____ JUDGE _____

☐ VIOLATION OF BAIL BOND CASE# _____ JUDGE _____

☐ VIOLATION OF PAROLE   ☐ WARRANT LODGED   ☐ WARRANT NOT LODGED

☐ DISCHARGED FROM PAROLE _____

**GRAND JURY NO.**

_____

☐ True Bill      ☐ No Bill

Date _____

Presenting A.S.A. _____

| Screen Felony ✓ | Witness Statement |
|---|---|
| Arrest Warrant | Police Shooting |
| Juvenile AT | VSI |
| Advice | |

20Apr02 200 — Date

Action No. 1

Number of Defendants 2

Number of Victim/Witnesses 3

Page 3 of Pages 3

Start Time: 11:20  Finish Time: 12:00

**Defendant Number:** 1  Gang Affiliation:  PCN:

Name: Last Fletcher  First James  Middle

Address: Street 301 N. Latrobe  City Chicago  State IL  Zip

Sex: M  Race:  DOB: 20 Mar 63  IR: 966425  IDOC# ND398  Social Security:

**Charges/Action**  Defendant Number: 1  Continued

Charges(s): 1° Murder / Armed robbery  Action: C/I (see below)  Reason(s): (N) Thibault  (N) O'Brien

**Statement**  Defendant Number: 1  Continued

Type: Oral  Date: 21 Feb 02  Time: 14:20  Court Reporter:

Statement Witness: ASA Walker; Det. Schalk #20718; Det. Bogucki #20606
DAOR. Denied. In summary, D stated he wasn't there and didn't know anything about it.

**Arrest**  Defendant Number(s): 1  Continued

RD: N602032  CB/DCN:  Arresting Agency CPD  Date: 19Apr02  Time: 0630

**Defendant Number:**

Place of Arrest 2600 S. California  Place of Arrest → was in IDOC and was
Arresting Officer(s) Schalk / Bogucki  Arresting Officer(s) → arrested off arrest warrant
Star Number(s) 20718 / 20606  Star Number(s) /
District/Area A5 / A5  District/Area /
Assignment(s) ASVC / ASVC  Assignment(s) /

**Evidence/Investigation**  Continued: p.2?

Additional Investigation Required: ① find W3; do lineup ② take W2 to GJ ③ Officer Receiving Request: Schalk/Bogucki
③ all W3 will need to go to GJ.

Property Number (s) 853556  853576
Physical Evidence: GSR of E. Cooper; fired bullet/fragment  ET photos of scene; vehicles
How Recovered: from V2 @ A5  from V2 autopsy  and deceased

**Incident**  Continued: p.2

On or from Date: 21 Dec 90  to Date:  At or between Time: 13:25  to Time:

Location: 5615 W. Madison  Prior Conviction No.:  Value of Property: $330.00

Incident Summary:
At above D, J and C, V2 was delivering bread in company bread truck when W2 came over to him and they begin talking. The bread truck is parked on the south side of Madison V2 and W2 are talking on the south side of Madison. W3 is standing on the north side of Madison and W1 is inside a parked car one car behind the bread truck and sitting in the driver's seat. While V2 and W2 are talking D and unknown male ? blk. approach with guns and demand V2's money. D takes $330 V2. D and male run NW on Madison (towards Parkside) corner of Madison and Parkside. V2 follows D and male and W1 has a gun. Gunfire is exchanged. When V2 fires his gun he hits

---

**Defendant Number:**  Gang Affiliation:  PCN:

Name: Last  First  Middle
Address: Street  City  State  Zip
Sex:  Race:  DOB:  IR:  Social Security:

**Charges/Action**  Defendant Number:  Continued

Charge(s):  Action:  Reason(s):

**Statement**  Defendant Number:  Continued

Type:  Date:  Time:  Court Reporter:
Statement Witness:

**Victim/Witness Number:**

Type: Deceased  M.E. #: 440 Dec 90  Hospital: Mt. Sinai / Dr. De Urrita  Related to Defendant? Y or N
Name: Last Sorrell  First Willie  Middle  CPD abused #73
Address: Street 415 S. Lotus  City Chgo  State IL  Zip
Home: 773-261-2491  Work: ( )  Cell: ( )  Pager: ( )
Sex: M  Race:  DOB: 25 Jun 25  IR: 317427  Social Security:  Drivers License: S640802502S
Where do you pick up your Public Aid check?  Public Aid No.:
Means of ID: (Circle All That Apply)  Photo Array  Line-up  Show-Up  Knows Defendant  No ID
Statement Type: (Circle One)  Oral Only  Handwritten  Sent to Grand Jury? Y or N  none
Closest Friend/Relative: Last  First  Home Phone: ( )
Notes: GSW to head — behind ear

**Victim/Witness Number:** 2

Type: (Witness)  M.E. #:  Hospital:  Related to Defendant? Y or N
Name: Last Cooper  First Edward  Middle
Address: Street 1435 N. Luna 2nd fl.  City Chgo  State IL  Zip 60651
Home: 773-622-6320  Work: (800)244-1267  Cell: ( )  Pager: 773-461-3453
Sex: M  Race:  DOB: 04Nov57  IR: 243908  Social Security:  Drivers License:
Where do you pick up your Public Aid check?  Public Aid No.: ① ID ②
Means of ID: (Circle All That Apply)  Photo Array  Line-up  Show-Up  Knows Defendant  No ID  lineup
Statement Type: (Circle One)  Oral Only  Handwritten  Sent to Grand Jury? Y or N  20 Apr 02
Closest Friend/Relative: Last Hayes  First LaRue (brother) Home Phone: ( ) unknown
Notes: Dlay; ASA Walker; 20Apr02 → 5432 W. Haddon Chgo IL
V2 was "dating" W2 at time of incident but stopped seeing each other shortly after

**Next Event/ASA**

Next event date  Next event  Location
Approval Type: (Circle One)  Personal  Telephone
ASA J. Walker  Unit FRU

Data Entry Date: _____  Entered By: _____

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003033

CONFIDENTIAL - SUBJECT TO PROTECTIVE ORDER

Fletcher, James          1ˢᵗ Murder / Armed Robbery                    66

**Defendant(s)**

**Branch**

| DATE | JUDGE | A.S.A. | MOTIONS AND RULINGS | MUNICIPAL DOCKET NUMBER |
|------|-------|--------|---------------------|-------------------------|
|      |       |        | FPC (G) ATIA DDT © M/S                    $ | |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | **CHARGES** |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | **DEFENSE COUNSEL** |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |

NOTES:

| INDICTMENT/INFORMATION NUMBER | PROBATION/PAROLE VIOLATION | GRAND JURY NO. |
|---|---|---|

PROBATION/PAROLE VIOLATION

☐ VIOLATION OF PROBATION CASE#_____ JUDGE _____

☐ VIOLATION OF BAIL BOND CASE# _____ JUDGE _____

☐ VIOLATION OF PAROLE   ☐ WARRANT LODGED   ☐ WARRANT NOT LODGED

☐ DISCHARGED FROM PAROLE _____

GRAND JURY NO.

_____

☐ True Bill      ☐ No Bill

Date _____

Presenting A.S.A. _____

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003034

| Screen Felony | Witness Statement |
|---|---|
| Arrest Warrant | Police Shooting |
| Juvenile AT | VSI |
| Advice | |

Start Time: 15:20  Finish Time:

Date: 8 May 02   Action No.: 100   Number of Defendants: 1   Number of Victim/Witnesses: 2/3   Page 3 of 3 Pages

**Defendant Number:** ___ **Gang Affiliation:** ___ **PCN:** ___
Name: Last Fletcher First James Middle
Address: Street ___ City ___ State ___ Zip ___
Sex: ___ Race: ___ DOB: ___ IR: ___ Social Security: ___

**Charges/Action Defendant Number:** ___ **Continued** ___
Charge(s): ___ Action: ___ Reason(s): ___

**Statement Defendant Number:** ___ **Continued:** ___
Type: ___ Date: ___ Time: ___ Court Reporter: ___
Statement Witness: ___

**Arrest Defendant Number(s):** ___ **Continued:** ___
RD: N160393 CB/DCN: ___ Arresting Agency ___ Date: ___ Time: ___
Defendant Number: ___
Place of Arrest ___ Place of Arrest ___
Arresting Officer(s) / Arresting Officer (s) /
Star Number(s) / Star Number (s) /
District/Area / District/Area /
Assignment(s) / Assignment (s) /

**Evidence/Investigation** **Continued:** ___
Additional Investigation Required: ___ Officer Receiving Request: ___
Property Number (s) ___
Physical Evidence: ___
How Recovered: ___

**Incident** **Continued:** ___
On or from Date: ___ to Date: ___ At or between Time: ___ to Time: ___
Location: ___ Prior Conviction No.: ___
Incident Summary: (cont. from folder 2) Value of Property: ___
so D would be @ A5 and line ups could be run) On 20 Apr 02,
Ws Def atty showed up @ A5. On 22 Apr 02, Ws did not view live
line up as Ws didn't get a good look at either of the robbers

✗ See also other C/I files from Feb, and March + Apr

**Defendant Number:** ___ **Gang Affiliation:** ___ **PCN:** ___
Name: Last ___ First ___ Middle ___
Address: Street ___ City ___ State ___ Zip ___
Sex: ___ Race: ___ DOB: ___ IR: ___ Social Security: ___

**Charges/Action Defendant Number:** ___ **Continued** ___
Charge(s): ___ Action: ___ Reason(s): ___

**Statement Defendant Number:** ___ **Continued:** ___
Type: ___ Date: ___ Time: ___ Court Reporter: ___
Statement Witness: ___

**Victim/Witness Number:** ___
Type: c/o M.E #.: ___ Hospital: ___ Related to Defendant? Y or (N)
Name: Last Wade First Emmett Middle ___
Address: Street 320 S. Frederick City Bellwood State IL Zip 60104
Home: (708) 544-9257 Work: (708) 410-0255 Cell: ( ) Pager: ( )
Sex: M Race: ___ DOB: 25 Nov 64 IR: ___ Social Security: ___ Drivers License: ___
Where do you pick up your Public Aid check? N/A Public Aid No.: ___
Means of ID: (Circle All That Apply) Photo Array Line-up Show-Up Knows Defendant (No ID)
Statement Type: (Circle One) Oral Only Handwritten Sent to Grand Jury? Y or N Home Phone: (708) 363-5089
Closest Friend/Relative: Last Wade (sister) First Lakietha
Notes: D by ASA Walker → Didn't get a good look @ the robbers

**Victim/Witness Number:** ___
Type: ___ M.E #.: ___ Hospital: ___ Related to Defendant? Y or N
Name: Last ___ First ___ Middle ___
Address: Street ___ City ___ State ___ Zip ___
Home: ( ) Work: ( ) Cell: ( ) Pager: ( )
Sex: ___ Race: ___ DOB: ___ IR: ___ Social Security: ___ Drivers License: ___
Where do you pick up your Public Aid check? ___ Public Aid No.: ___
Means of ID: (Circle All That Apply) Photo Array Line-up Show-Up Knows Defendant No ID
Statement Type: (Circle One) Oral Only Handwritten Sent to Grand Jury? Y or N Home Phone: ( )
Closest Friend/Relative: Last ___ First ___ Home Phone: ( )
Notes: ___

**Next Event/ASA**
| Next event date | 10 May 02 | Next event | PH | Location | 606 |
|---|---|---|---|---|---|
| Approval Type: (Circle One) Personal Telephone | | | | | |
| ASA J Walker | | | Unit FRU | | |

Data Entry Date: ___ Entered By: ___

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003035

(margin, right side, vertical) Fletcher, James Defendant(s)   1 Murray/Brenda Romano

Fletcher, James     1° Murder / Armed Robbery     66

**Defendant(s)**

**Branch**

| DATE | JUDGE | A.S.A. | MOTIONS AND RULINGS | MUNICIPAL DOCKET NUMBER |
|------|-------|--------|---------------------|-------------------------|
|      |       |        | FPC (G) ATIA DDT © M/S     $ | |
|      |       |        |                     | |
|      |       |        |                     | CHARGES |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | DEFENSE COUNSEL |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |
|      |       |        |                     | |

NOTES:

| INDICTMENT/INFORMATION NUMBER | PROBATION/PAROLE VIOLATION | GRAND JURY NO. |
|---|---|---|

PROBATION/PAROLE VIOLATION

☐ VIOLATION OF PROBATION CASE#_____ JUDGE _____

☐ VIOLATION OF BAIL BOND CASE# _____ JUDGE _____

☐ VIOLATION OF PAROLE    ☐ WARRANT LODGED    ☐ WARRANT NOT LODGED

☐ DISCHARGED FROM PAROLE _____

GRAND JURY NO.

_____

☐ True Bill    ☐ No Bill

Date _____

Presenting A.S.A. _____

| Screen Felony | X | Witness Statement | X |
|---|---|---|---|
| Arrest Warrant | | Police Shooting | |
| Juvenile AT | | VSI | |
| Advice | | | |

Start Time: 15:20  Finish Time:

| 8 May 02 | 100 | 1 | 2/3 | 2 | 3 |
|---|---|---|---|---|---|
| Date | Action No. | Number of Defendants | Number of Victim/Witnesses | Page of | Pages |

**Defendant Number:** ___  Gang Affiliation: ___  PCN: ___
Name: Last **Fletcher**  First **James**  Middle ___
Address: Street ___  City ___  State ___  Zip ___
Sex: ___  Race: ___  DOB: ___  IR: ___  Social Security: ___

**Charges/Action  Defendant Number:** ___  Continued
Charge(s): **Murder / Armed Robbery**  Action: ___  Reason(s): ___

**Statement  Defendant Number:** ___  **(N) O'Brien**  Continued
Type: ___  Date: ___  Time: ___  Court Reporter: ___
Statement Witness:

**Arrest  Defendant Number(s):** ___  Continued
RD: **N 603937**  CB/DCN: ___  Arresting Agency: ___  Date: ___  Time: ___
Defendant Number: ___  Defendant Number: ___
Place of Arrest ___  Place of Arrest ___
Arresting Officer(s)  /  Arresting Officer (s)  /
Star Number(s)  /  Star Number (s)  /
District/Area  /  District/Area  /
Assignment(s)  /  Assignment (s)  /

**Evidence/Investigation**  Continued
Additional Investigation Required: ___  Officer Receiving Request: ___
Property Number (s)  **ET photos of scene, vehicles**
Physical Evidence:  **and deceased**
How Recovered:

**Incident**  Continued
On or From Date: ___  to Date: ___  At or between Time: ___  to Time: ___
Location: ___  Prior Conviction No.: ___
Incident Summary: **(cont from folder 1)**  Value of Property: ___

W₃' windshield W₃ sees D and male fire and after they fire W₂ sees V₁ fall to ground (V₁ is bystander who is walking out of liquor store on (S side of Madison) V₁ is shot in his head and dies V₂ continues to run after D and male (N) on Parkside to Washington and sees D and male enter building on Washington W₃ is picked up on stop orders February 2002 and ID's D in photo line up. W₂ was picked up on stop orders 7Mar02 and ID's D in photo lineup W₃ was located later in Mar02. On Apr02, V₂ and W₃ observed live lineups of D and both made (+) ID's (D was in IDOC and arrest warrant was issued

---

**Defendant Number:** ___  Gang Affiliation: ___  PCN: ___
Name: Last ___  First ___  Middle ___
Address: Street ___  City ___  State ___  Zip ___
Sex: ___  Race: ___  DOB: ___  IR: ___  Social Security: ___

**Charges/Action  Defendant Number:** ___  Continued
Charge(s): ___  Action: ___  Reason(s): ___

**Statement  Defendant Number:** ___  Continued
Type: ___  Date: ___  Time: ___  Court Reporter: ___
Statement Witness:

**Victim/Witness Number:** ___
Type: **eye**  M.E #.: ___  Hospital: ___  Related to Defendant? Y or **N**
Name: Last **Rogers**  First **Terry**  Middle ___
Address: Street **5249 W. Washington**  City **Chgo**  State **IL**  Zip **knows**
Home: **(708) 343-2261**  Work: ( )  Cell: ( )  Pager: ( )
Sex: **M** Race: ___  DOB: **12 Sep 62** IR: **553789**  Social Security: **351645859**  Drivers License:
Where do you pick up your Public Aid check? ___  Public Aid No.:
Means of ID: (Circle All That Apply)  **Photo Array**  Line-up  Show-Up  **Knows Defendant**  No ID
Statement Type: (Circle One)  Oral Only  **Handwritten**  Sent to Grand Jury  Y or N  **W₁ is**
Closest Friend/Relative: Last ___  First ___  Home Phone: ( )  **very hostile!**
Notes: **① by ASA Walker 13 Feb02 ⊕ ID of photo array same day HW taken 8May02 - by ASA Walker ← ☆ currently in custody on pending drug case**

**Victim/Witness Number: 2**
Type: **eye**  M.E #.: ___  Hospital: ___  Related to Defendant? Y or **N**
Name: Last **Friend**  First **Sheeree**  Middle ___
Address: Street **1529 N. Lockwood**  City **Chgo**  State **IL**  Zip **60651**
Home: **(773) 231-3805**  Work: ( )  Cell: ( )  Pager: ( )
Sex: **F** Race: ___  DOB: **31 Mar 73** IR: **1212456**  Social Security: **352626912**  Drivers License: **65379213**
Where do you pick up your Public Aid check? ___  Public Aid No.: **693F**
Means of ID: (Circle All That Apply)  **Photo Array**  **Line-up**  Show-Up  Knows Defendant  No ID  **lineups 20Apr02**
Statement Type: (Circle One)  Oral Only  **Handwritten**  Sent to Grand Jury  Y or N
Closest Friend/Relative: Last **Ashley**  First **Debra**  Home Phone: **(773) 237-3805**
Notes: **① and HW taken by ASA Walker 9Mar02 / W₂ currently on parole former dating relationship W V₂**

**Next Event/ASA**
Next event date **10 May 02**  Next event **PH**  Location **16**
Approval Type: (Circle One)  **Personal**  Telephone
ASA **J Walker**  Unit **FRU**

Data Entry Date: ___  Entered By: ___

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003037

*(right margin, vertical):* Fletcher, James **Defendant(s)**  Murder / Armed Robbery

Fletcher, James

**Defendant(s)**

1° Murder / Armed Robbery

66

**Branch**

| DATE | JUDGE | A.S.A. | MOTIONS AND RULINGS | MUNICIPAL DOCKET NUMBER |
|------|-------|--------|---------------------|-------------------------|
|      |       |        | FPC (G) ATIA DDT © M/S          $ |  |
|      |       |        |  |  |
|      |       |        |  |  |
|      |       |        |  | **CHARGES** |
|      |       |        |  |  |
|      |       |        |  |  |
|      |       |        |  |  |
|      |       |        |  |  |
|      |       |        |  | **DEFENSE COUNSEL** |
|      |       |        |  |  |
|      |       |        |  |  |
|      |       |        |  |  |
|      |       |        |  |  |

NOTES:

| INDICTMENT/INFORMATION NUMBER | PROBATION/PAROLE VIOLATION | GRAND JURY NO. |
|---|---|---|

PROBATION/PAROLE VIOLATION

☐ VIOLATION OF PROBATION CASE#_____ JUDGE _____

☐ VIOLATION OF BAIL BOND CASE# _____ JUDGE _____

☐ VIOLATION OF PAROLE  ☐ WARRANT LODGED  ☐ WARRANT NOT LODGED

☐ DISCHARGED FROM PAROLE _____

**GRAND JURY NO.**

☐ True Bill    ☐ No Bill

Date _____

Presenting A.S.A. _____

CONFIDENTIAL – SUBJECT TO PROTECTIVE ORDER

| Screen Felony | X | Witness Statement | |
|---|---|---|---|
| Arrest Warrant | | Police Shooting | |
| Juvenile AT | | VSI | |
| Advice | | | |

Start Time: 15-20  Finish Time: 1:40

| 8 May 02 | 100 | 1 | 2/3 | 1 | 3 |
|---|---|---|---|---|---|
| Date | Action No. | Number of Defendants | Number of Victim/Witnesses | Page | of Pages |

**Defendant Number:**    Gang Affiliation:    PCN:

Name: Last **Fletcher** First **James** Middle

Address: Street **301 N. Latrobe** City **Chgo** State **IL** Zip

Sex: **M** Race: DOB: **30Mar63** IR: **966425** IDOC # **NO3791** Social Security:

**Charges/Action** Defendant Number:    Continued

Charge(s): Action: Reason(s):

**Murder/Armed Robbery**    **approved**

**(N) O'Brien**

**Statement** Defendant Number:    Continued

Type: **Oral** Date: **21 Feb 02** Time: **14:20** Court Reporter:

Statement Witness: **ASA Walker, Det Schalk #20719, Det Bogucki #20666**

AOR Advised. In summary, D stated he wasn't there
and didn't know anything about it. D did not know what he
was doing on December 21,1990 but he stated he knew he was
not around Madison and Central. D stated that in December
of 1990 he was selling dope at Cabrini-Green and had no
reason to be sticking people up because he had a lot of

**Arrest** Defendant Number(s):    Continued

RD: **N(603293)** CB/DCN: Arresting Agency **CPD** Date: **18Apr02** Time: **0630**

Place of Arrest **2640 S. California** Place of Arrest

Arresting Officer(s) **Schalk / Bogucki** Arresting Officer(s) /

Star Number(s) **20719 / 20666** Star Number (s) /

District/Area **A5 / A5** District/Area /

Assignment **A5 VC / A5VC** Assignment /

**Evidence/Investigation**    Continued

Additional Investigation Required: **all in. need to go to GJ** Officer Receiving Request: **Schalk/Bogucki**

Property Number (s) **853556 | 853576 | 841363**

Physical Evidence: **GSR of V2 | fired bullet/fragment | 1 revolver (holster (V2's gun)**

How Recovered: **from V2 | from V1 (autopsy) | from 5680 W. Madison**

**Incident**    Continued

On or from Date: **21 Dec 90** to Date: At or between Time: **1325** to Time:

Location: **5615 W. Madison (outside)** Prior Conviction No.:

Incident Summary: Value of Property: **$330.00 USC**

At above, D, T and L, V2 was delivering bread in company bread truck
when V2 came over to him and they began talking. The bread truck was
parked on the south side of Madison. V2 and V3 are talking on the (S) side of
Madison. V1 standing on the (S) side of Madison and V3 is inside a
parked car one car behind the bread truck sitting in the driver's seat while V2 and
V3 are talking. D and unknown male(s) blast across the street and demand
V2's money & takes $330.00 USC from V2. D and male gun (U2) on Madison
(toward NE corner of Madison + Parkside) V2 falls. D and male and V2 has a
gun in his hand (gunfire is exchanged) When V2 fires his gun he hits

---

**Defendant Number:**    Gang Affiliation:    PCN:

Name: Last First Middle

Address: Street City State Zip

Sex: Race: DOB: IR: Social Security:

**Charges/Action** Defendant Number:    Continued

Charge(s): Action: Reason(s):

**Statement** Defendant Number: **1**    Continued

Type: Date: Time: Court Reporter:

Statement Witness: (cont) money coming from his dope business.
D stated he knew Terry Prater. D stated even though
he was in prison under the name of Arnold Dixon, his
real name was James Fletcher.

**Victim/Witness Number:**

Type: **deceased** M.E. #: **440 Dec 90** Hospital: **Mt Sinai/Dr. DeVries** Related to Defendant? Y or **N**

Name: Last **Sorrell** First **Willie** Middle CFD amb # 23

Address: Street **415 S. Lotus** City **Chgo** State **IL** Zip

Home: ( ) **773-261-2491** Work: ( ) Cell: ( ) Pager: ( )

Sex: **M** Race: ( ) DOB: **25 Jun 25** IR: **37427** Social Security: Drivers License: **S1408807-5025**

Where do you pick up your Public Aid check? Public Aid No.:

Means of ID: (Circle All That Apply) Photo Array   Line-up   Show-Up   Knows Defendant   **No ID**

Statement Type: (Circle One) Oral Only   Handwritten   Sent to Grand Jury? Y or N   none

Closest Friend/Relative): Last **Turner (nephew)** First **Bashan** Home Phone: ( )

Notes: **GSW to head – behind ear**   3030 W. Harrison   Oak Park IL 60304

**Victim/Witness Number: 2**

Type: **armed robbery** M.E. #: Hospital: Related to Defendant? Y or **N**

Name: Last **Cooper** First **Edward** Middle

Address: Street **1435 N. Luna 2nd fl** City **Chgo** State **IL** Zip **60651**

Home: ( ) **773 622-6300** Work: ( ) **800 244-1267** Cell: ( ) Pager: ( ) **773 461-3453**

Sex: **M** Race: ( ) DOB: **6 Apr 52** IR: **243909** Social Security: Drivers License:

Where do you pick up your Public Aid check? Public Aid No.:

Means of ID: (Circle All That Apply) Photo Array   **Line-up**   Show-Up   Knows Defendant   No ID

Statement Type: (Circle One) **Oral Only**   Handwritten   Sent to Grand Jury? Y or N

Closest Friend/Relative): Last **Hayes** First **LaRue (brother)** Home Phone: ( )

Notes: (1 by ASA Walker 20 Apr 02   5432 W. Haddon Chgo IL
V2 was dating V3 (the one of incident but stopped seeing each other shortly after

**Next Event/ASA**

Next event date **10 May 02** Next event **PH** Location **CC**

Approval Type: (Circle One) **Personal** Telephone

ASA **J Walker** Unit **FRU**

Data Entry Date:    Entered By:

CCSAO_Conflicts_FletcherDixonBogucki_20cv4768_003039

*[right margin, vertical text]* Fletcher, James — Defendant(s) — 1st Murder / Armed Robbery

ISSUES

Ⓐ WHOSE BULLET KILLED VICTIM
Length of time // ID.

Ⓑ Edward Cooper —
  ☐ charged a/ new? Motion in limine?
  ☐ GSR TEST // UE.
  ✗ INITIAL LIES
  ✗ TOOK DETS TO HIS GUN 38 CAL - 5 shell casings

Ⓒ Sheene Friend — inconsistent // 17 yrs old @ time
   1995 photo array?

Ⓓ Terry Rogers — Missing / Warrant

Witnesses

Gilger — Scene / Scene Photos
                        # of shots = shootout
       — Spoke to Emmit Wade
         Owner of 1985 Dodge Van - White Van
       — Victim Bullet Ø Suitable for comparison
  ✗   — Dept policy in 1990's not to
        photos ... it was